**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| **PACKET CONSTRUCTION LLC** | § | |
| | § | |
| | § | |
| **DEBTOR** | § | **BANKRUPTCY CASE NO. 23-10860** |

<u>**2022 TAX RETURN**</u>

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | | **2022** |

For calendar year 2022 or tax year beginning _____ , ending _____

| A | S election effective date<br>**11/01/17** | **TYPE** | Name<br>**Packet Construction LLC** | | | D | Employer identification number<br>**4512** |
|---|---|---|---|---|---|---|---|
| B | Business activity code<br>number (see instructions)<br>**237100** | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**P O Box 82668** | | | E | Date incorporated<br>**11/01/2017** |
| C | Check if Sch. M-3<br>attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code<br>**AUSTIN          TX 78708** | | | F | Total assets (see instructions)<br>$ **645,682** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** | 6,938,398 | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a | | **1c** | 6,938,398 |
| | **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 4,844,616 |
| | **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 2,093,782 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | 10,200 |
| | **5** | Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 | | **6** | 2,103,982 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions–attach Form 1125-E) | | **7** | 152,657 |
| | **8** | Salaries and wages (less employment credits) | | **8** | 1,229,313 |
| | **9** | Repairs and maintenance | | **9** | |
| | **10** | Bad debts | | **10** | |
| | **11** | Rents | | **11** | 31,564 |
| | **12** | Taxes and licenses | | **12** | 136,690 |
| | **13** | Interest (see instructions) | | **13** | 103,250 |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 15,761 |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| | **16** | Advertising | | **16** | |
| | **17** | Pension, profit-sharing, etc., plans | | **17** | |
| | **18** | Employee benefit programs | | **18** | 24,721 |
| | **19** | Other deductions (attach statement)          See Stmt 1 | | **19** | 318,058 |
| | **20** | **Total deductions.** Add lines 7 through 19 | | **20** | 2,012,014 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | 91,968 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | | |
| | **b** | Tax deposited with Form 7004 | **23b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** | Add lines 23a through 23c | | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** | Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer<br>shown below? See instructions.  ☒ Yes  ☐ No |
|---|---|---|---|
| | Signature of officer          **John P Miller Jr** _____ Date _____ | Title<br>**President** | |

| **Paid<br>Preparer<br>Use Only** | Print/Type preparer's name<br>**Randal P Van Camp** | Preparer's signature<br>**Randal P Van Camp** | Date<br>**09/11/23** | Check ☒ if<br>self-employed | PTIN<br>**8062** |
|---|---|---|---|---|---|
| | Firm's name **Randy Van Camp, CPA, LLC** | | | Firm's EIN | |
| | Firm's address **171 Benney Lane Bldg II Ste 300<br>Dripping Springs, TX     78620-5394** | | | Phone no. | |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **1120-S** (2022)

DAA

PAKCONSTLLC 09/11/2023 5 01 PM

23-10860-cgb  Doc#12  Filed 10/13/23  Entered 10/13/23 09:23:27  Main Document  Pg 3 of
Form 1120-S (2022)  **Packet Construction LLC**  52  4512  Page **2**

## Other Information (see instructions)

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash **b** ☐ Accrual | | | | | |
| | **c** ☒ Other (specify) **Completed Contrac** | | | | | |
| **2** | See the instructions and enter the: | | | | | |
| | **a** Business activity **CONSTRUCTION** | **b** Product or service **Product** | | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | | | | X |
| **4** | At the end of the tax year, did the corporation: | | | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | | | |
| | below | | | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock | | | |
| | **(ii)** Total shares of non-restricted stock | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | | |
| | information on any reportable transaction? | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount | | ☐ | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | | |
| | Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions                $ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | | |
| | in effect during the tax year? See instructions | | X | |
| **10** | Does the corporation satisfy one or more of the following? See instructions | | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | | |
| | preceding the current tax year are more than $27 million and the corporation has business interest expense. | | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? | | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

Form 1120-S (2022)   **Packet Construction LLC**                                                            Page **3**

| | **Other Information** (see instructions) (continued) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the | | | | | | |
| | terms modified so as to reduce the principal amount of the debt? | | | | | | X |
| | If "Yes," enter the amount of principal reduction | | | | $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | | | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | | | | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | | | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 | | | | $ | | |

| | | **Shareholders' Pro Rata Share Items** | | | | **Total amount** | |
|---|---|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) | | | **1** | 91,968 | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | | **2** | | |
| | **3a** | Other gross rental income (loss) | **3a** | | | | |
| | **b** | Expenses from other rental activities (attach statement) | **3b** | | | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | | |
| | **4** | Interest income | | | **4** | | |
| | **5** | Dividends: **a** Ordinary dividends | | | **5a** | | |
| | | **b** Qualified dividends | **5b** | | | | |
| | **6** | Royalties | | | **6** | | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | **7** | | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | **8a** | | |
| | **b** | Collectibles (28%) gain (loss) | **8b** | | | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | **8c** | | | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | | | **9** | | |
| | **10** | Other income (loss) (see instructions)       Type: | | | **10** | | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | | | **11** | 100,000 | |
| | **12a** | Charitable contributions                            See Stmt | | | **12a** | | |
| | **b** | Investment interest expense | | | **12b** | | |
| | **c** | Section 59(e)(2) expenditures           Type: | | | **12c** | | |
| | **d** | Other deductions (see instructions)       Type: | | | **12d** | | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | | | **13a** | | |
| | **b** | Low-income housing credit (other) | | | **13b** | | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **13c** | | |
| | **d** | Other rental real estate credits (see instructions)   Type: | | | **13d** | | |
| | **e** | Other rental credits (see instructions)       Type: | | | **13e** | | |
| | **f** | Biofuel producer credit (attach Form 6478) | | | **13f** | | |
| | **g** | Other credits (see instructions)       Type: | | | **13g** | | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance | | ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | | | **15a** | | |
| | **b** | Adjusted gain or loss | | | **15b** | | |
| | **c** | Depletion (other than oil and gas) | | | **15c** | | |
| | **d** | Oil, gas, and geothermal properties – gross income | | | **15d** | | |
| | **e** | Oil, gas, and geothermal properties – deductions | | | **15e** | | |
| | **f** | Other AMT items (attach statement) | | | **15f** | | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | | | **16a** | | |
| | **b** | Other tax-exempt income | | | **16b** | | |
| | **c** | Nondeductible expenses | | | **16c** | | |
| | **d** | Distributions (attach statement if required) (see instructions) | | | **16d** | | |
| | **e** | Repayment of loans from shareholders | | | **16e** | | |
| | **f** | Foreign taxes paid or accrued | | | **16f** | | |

Form **1120-S** (2022)

DAA

Form 1120-S (2022)   Packet Construction LLC                                    4512                    Page **4**

| | Shareholders' Pro Rata Share Items *(continued)* | | | | | Total amount |
|---|---|---|---|---|---|---|
| **Other Information** | **17a** Investment income | | | | 17a | |
| | **b** Investment expenses | | | | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | | | 17c | |
| | **d** Other items and amounts (attach statement) | | See Statement 2 | | | |
| **Recon- ciliation** | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | | | 18 | -8,032 |

| | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| **1** | Cash | | 670,218 | | 5,326 |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( | ) | ( | ) |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 996,424 | | 1,249,719 | |
| **b** | Less accumulated depreciation | 952,328 | 44,096 | 1,008,265 | 241,454 |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( | ) | ( | ) |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 445,000 | | 445,000 | |
| **b** | Less accumulated amortization | 29,667 | 415,333 | 59,333 | 385,667 |
| **14** | Other assets (attach statement)  Stmt 3 | | 13,235 | | 13,235 |
| **15** | Total assets | | 1,142,882 | | 645,682 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | 10,637 | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) | | | | |
| **19** | Loans from shareholders | | | | 76,912 |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 2,864,771 | | 2,207,409 |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | 1,000 | | 1,000 |
| **23** | Additional paid-in capital | | | | |
| **24** **25** | Retained earnings  Adjustments to shareholders' | | -1,733,526 | | -1,639,639 |
| **26** | equity (attach statement)  Less cost of treasury stock | | ( | ) | ( ) |
| **27** | Total liabilities and shareholders' equity | | 1,142,882 | | 645,682 |

Form **1120-S** (2022)

Form 1120-S (2022)  **Packet Construction LLC**                4512                    Page **5**

## Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −22,209 | **5** | Income recorded on books this year not included | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, | | | on Schedule K, lines 1 through 10 (itemize): | | |
| | 5a, 6, 7, 8a, 9, and 10, not recorded on books this | | **a** | Tax-exempt interest  $ | | |
| | year (itemize)      Stmt 4 | 10,000 | | | | |
| **3** | Expenses recorded on books this year | | **6** | Deductions included on Schedule K, | | |
| | not included on Schedule K, lines 1 | | | lines 1 through 12 and 16f, not charged | | |
| | through 12 and 16f (itemize): | | | against book income this year (itemize): | | |
| **a** | Depreciation  $      4,177 | | **a** | Depreciation  $ | | |
| **b** | Travel and entertainment  $ | | | | | |
| | | 4,177 | **7** | Add lines 5 and 6 | | |
| **4** | Add lines 1 through 3 | −8,032 | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | −8,032 |

## Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | −1,733,526 | | | |
| **2** | Ordinary income from page 1, line 21 | 91,968 | | | |
| **3** | Other additions      Stmt 5 | 101,919 | | | |
| **4** | Loss from page 1, line 21 | ( | | | |
| **5** | Other reductions      Stmt 6 | ( 100,000 | | | ( ) |
| **6** | Combine lines 1 through 5 | −1,639,639 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | −1,639,639 | | | |

Form **1120-S** (2022)

DAA

Form **4797**

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**

OMB No. 1545-0184

**2022**

Department of the Treasury
Internal Revenue Service

Attach to your tax return.
Go to *www.irs.gov/Form4797* for instructions and the latest information.

Attachment
Sequence No. **27**

Name(s) shown on return

Packet Construction LLC

Identifying number

4512

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Ordinary Gains and Losses** (see instructions)

| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 10,200 |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 10,200 |

| | | |
|---|---|---|
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2022)

DAA

Form 4797 (2022)  Packet Construction LLC                                4512                                    Page **2**

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|---|---|---|
| A | 2019 Polaris Ranger | | | | | | 06/07/18 | 06/01/22 |
| B | Forklift | | | | | | 07/17/18 | 07/01/22 |
| C | | | | | | | | |
| D | | | | | | | | |

| | These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1a before completing.*) | 20 | 10,000 | 200 | | |
| 21 | Cost or other basis plus expense of sale | 21 | 29,339 | 34,662 | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 29,339 | 34,662 | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0 | 0 | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 10,000 | 200 | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 29,339 | 34,662 | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 10,000 | 200 | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 10,200 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 10,200 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2022)

DAA

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Packet Construction LLC | 4512 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) Stmt 7 | 5 | 4,844,616 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,844,616 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,844,616 |

**9a** Check all methods used for valuing closing inventory:
    (i) ☐ Cost
    (ii) ☐ Lower of cost or market
    (iii) ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   ☐ Yes  ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   ☐ Yes  ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

DAA

| | Final K-1 ☐ | | Amended K-1 ☐ | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____  ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

**A** Corporation's employer identification number

4512

**B** Corporation's name, address, city, state, and ZIP code

Packet Construction LLC

P O Box 82668
AUSTIN          TX  78708

**C** RS Center where corporation filed return

e-file

**D** Corporation's total number of shares

Beginning of tax year ................ 1,000
End of tax year ...................... 1,000

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and Z P code

John P Miller
15291 FM 150 W

Driftwood       TX  78619

**G** Current year allocation percentage ........ 100.000000 %

**H** Shareholder's number of shares

Beginning of tax year ................ 1,000
End of tax year ...................... 1,000

**I** Loans from shareholder

Beginning of tax year .... $ 524,268
End of tax year .......... $ 524,268

For IRS Use Only

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) 91,968 | **13** | Credits | |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | | |
| **4** | Interest income | | | |
| **5a** | Ordinary dividends | | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ............ ▶ ☐ | |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items | |
| **7** | Net short-term capital gain (loss) | | | |
| **8a** | Net long-term capital gain (loss) | | | |
| **8b** | Collectibles (28%) gain (loss) | | | |
| **8c** | Unrecaptured section 1250 gain | | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis | |
| **10** | Other income (loss) | | | |
| | | **17** | Other information | |
| | | V* | STMT | |
| **11** | Section 179 deduction 100,000 | AC* | STMT | |
| **12** | Other deductions | | | |

| **18** | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| **19** | ☐ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S

DAA

**Schedule K-1 (Form 1120-S) 2022**

| Form **1125-E** | | |
|---|---|---|
| (Rev. October 2016) | **Compensation of Officers** | OMB No. 1545-0123 |

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

Department of the Treasury
Internal Revenue Service
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

| Name | Employer identification number |
|---|---|
| Packet Construction LLC | 4512 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 John P Miller Jr | 0349 | 100.000 % | 100.000 % | % | 152,657 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 152,657 |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 152,657 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

DAA

**Form 4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization

**(Including Information on Listed Property)**

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment Sequence No. **179**

Name(s) shown on return: **Packet Construction LLC**

Identifying number: **4512**

Business or activity to which this form relates: **Regular Depreciation**

## Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 317,296 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,080,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | Drilling Rig 2017 R023 | 317,296 | 100,000 |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ..... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 100,000 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 100,000 |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | 244,625 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 100,000 |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ..... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 15,761 |

## MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 15,761 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ..... 23 | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

DAA

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)
**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| **24a** Do you have evidence to support the business/investment use claimed? | | | | | **X** Yes | No | **24b** If "Yes," is the evidence written? | | | | **X** Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| SUV | 08/21/18 | 100.00% | 50,433 | 50,433 | 5.0 | S/L- | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year | | | | 43 | 29,666 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 29,666 |

| Form **4684** | | Casualties and Thefts | | OMB No. 1545-0177 |
|---|---|---|---|---|

Go to *www.irs.gov/Form4684* for instructions and the latest information.
Attach to your tax return.
Use a separate Form 4684 for each casualty or theft.

**2022**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **26**

Name(s) shown on tax return
Packet Construction LLC

Identifying number
4512

**SECTION A – Personal Use Property** (Use this section to report casualties and thefts of property **not** used in a trade or business or for income-producing purposes. For tax years 2018 through 2025, if you are an individual, casualty or theft losses of personal-use property are deductible only if the loss is attributable to a federally declared disaster. You must use a separate Form 4684 (through line 12) for each casualty or theft event involving personal-use property. **If reporting a qualified disaster loss, see the instructions for special rules that apply before completing this section.**)

If the casualty or theft loss is attributable to a federally declared disaster, check here ☐ and enter the DR- _____ or EM- _____ declaration number assigned by FEMA. (See instructions.)

1   Description of properties (show type, location (city, state, and ZIP code), and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft. If you checked the box and entered the FEMA disaster declaration number above, enter the ZIP code for the property most affected on the line for Property **A**.

| | Type of Property | City and State | ZIP Code | Date Acquired |
|---|---|---|---|---|
| Property **A** | | | | |
| Property **B** | | | | |
| Property **C** | | | | |
| Property **D** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |
| 2 | Cost or other basis of each property | **2** | | | | |
| 3 | Insurance or other reimbursement (whether or not you filed a claim) (see instructions) | **3** | | | | |
| | **Note:** If line 2 is **more** than line 3, skip line 4. | | | | | |
| 4 | Gain from casualty or theft. If line 3 is **more** than line 2, enter the difference here and skip lines 5 through 9 for that column. See instructions if line 3 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | **4** | | | | |
| 5 | Fair market value **before** casualty or theft | **5** | | | | |
| 6 | Fair market value **after** casualty or theft | **6** | | | | |
| 7 | Subtract line 6 from line 5 | **7** | | | | |
| 8 | Enter the **smaller** of line 2 or line 7 | **8** | | | | |
| 9 | Subtract line 3 from line 8. If zero or less, enter -0- | **9** | | | | |

| | | | | |
|---|---|---|---|---|
| 10 | Casualty or theft loss. Add the amounts on line 9 in columns A through D | | **10** | |
| 11 | Enter $100 ($500 if qualified disaster loss apply; see instructions) | | **11** | |
| 12 | Subtract line 11 from line 10. If zero or less, enter -0- | | **12** | |
| | **Caution:** Use only one Form 4684 for lines 13 through 18. | | | |
| 13 | Add the amounts on line 4 of all Forms 4684 | | **13** | |
| 14 | Add the amounts on line 12 of all Forms 4684. If you have losses not attributable to a federally declared disaster, see the instructions | | **14** | |
| | **Caution:** See instructions before completing line 15. | | | |
| 15 | • If line 13 is **more** than line 14, enter the difference here and on Schedule D. **Do not** complete the rest of this section.<br>• If line 13 is **equal** to line 14, enter -0- here. **Do not** complete the rest of this section.<br>• If line 13 is **less** than line 14, and you have no qualified disaster losses subject to the $500 reduction on line 11 on any Form(s) 4684, enter -0- here and go to line 16. If you have qualified disaster losses subject to the $500 reduction, subtract line 13 from line 14 and enter the smaller of this difference or the amount on line 12 of the Form(s) 4684 reporting those losses. Enter that result here and on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. If you claim the standard deduction, also include on Schedule A (Form 1040), line 16, the amount of your standard deduction (see the Instructions for Form 1040). Do not complete the rest of this section if all of your casualty or theft losses are subject to the $500 reduction. | | **15** | |
| 16 | Add lines 13 and 15. Subtract the result from line 14 | | **16** | |
| 17 | Enter 10% of your adjusted gross income from Form 1040, 1040-SR, or 1040-NR, line 11. Estates and trusts, see instructions | | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0-. Also, enter the result on Schedule A (Form 1040), line 15; or Schedule A (Form 1040-NR), line 6. Estates and trusts, enter the result on the "Other deductions" line of your tax return | | **18** | |

**For Paperwork Reduction Act Notice, see instructions.**
DAA

Form **4684** (2022)

Form 4684 (2022)                 Attachment Sequence No. **26**  **Page 1 of 1**                    Page **2**

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side.     **Identifying number**

Packet Construction LLC                                         4512

### SECTION B – Business and Income-Producing Property Stolen

**Casualty or Theft Gain or Loss** (Use a separate Part I for each casualty or theft.)

**19** Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft. **See instructions if claiming a loss due to a Ponzi-type investment scheme and Section C is not completed.**

Property **A**   2019 Polaris Ranger                      06/07/18

Property **B**  

Property **C**  

Property **D**  

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **20** Cost or adjusted basis of each property | **20** | | | | |
| **21** Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | **21** | 10,000 | | | |
| **Note:** If line 20 is **more** than line 21, skip line 22. | | | | | |
| **22** Gain from casualty or theft. If line 21 is **more** than line 20, enter the difference here and on line 29 or line 34, column (c), except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | **22** | 10,000 | | | |
| **23** Fair market value **before** casualty or theft | **23** | | | | |
| **24** Fair market value **after** casualty or theft | **24** | | | | |
| **25** Subtract line 24 from line 23 | **25** | | | | |
| **26** Enter the **smaller** of line 20 or line 25 | **26** | | | | |
| **Note:** If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | | | | | |
| **27** Subtract line 21 from line 26. If zero or less, enter -0- | **27** | | | | |

**28** Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 **or** line 34. See instructions         | **28** |

| **Summary of Gains and Losses** (from separate Parts I) | | (b) Losses from casualties or thefts | | | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|---|
| **(a)** Identify casualty or theft | | (i) Trade, business, rental, or royalty property | | (ii) Income-producing property | |
| **Casualty or Theft of Property Held One Year or Less** | | | | | |
| **29** | | ( | | ( | |
| | | ( | | ( | |
| **30** Totals. Add the amounts on line 29 | **30** | ( | | ( | |

**31** Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions       | **31** |

**32** Enter the amount from line 30, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. (Do not include any loss on property used as an employee.) Estates and trusts, partnerships, and S corporations, see instructions     | **32** |

| **Casualty or Theft of Property Held More Than One Year** | | | | | |
|---|---|---|---|---|---|
| **33** Casualty or theft gains from Form 4797, line 32 | | | | **33** | |
| **34** | | ( | | ( | |
| | | ( | | ( | |
| **35** Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii) | **35** | ( | | ( | |
| **36** Total gains. Add lines 33 and 34, column (c) | | | | **36** | |
| **37** Add amounts on line 35, columns (b)(i) and (b)(ii) | | | | **37** | |

**38** If the loss on line 37 is **more** than the gain on line 36:

  **a** Combine line 35, column (b)(i) and line 36, and enter the net gain or (loss) here. Partnerships and S corporations, see the Note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions     | **38a** |

  **b** Enter the amount from line 35, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. (Do not include any loss on property used as an employee.) Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships and S corporations, see the Note below     | **38b** |

**39** If the loss on line 37 is **less** than or **equal** to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships, see the Note below. All others, enter this amount on Form 4797, line 3     | **39** | 0 |

  **Note:** Partnerships, enter the amount from line 38a, 38b, or 39 on Form 1065, Schedule K, line 11.
  S corporations, enter the amount from line 38a or 38b on Form 1120-S, Schedule K, line 10.

DAA                                        Form **4684** (2022)

## Section 199A Information Worksheet

| Form **1120-S** | For calendar year 2022 or tax year beginning , ending | **2022** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Packet Construction LLC | 4512 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | Page 1 Activity | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 91,968 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | 100,000 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,381,970 | | | | |
| **Qualified property** | 1,199,286 | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

PAKCONST LLC  Packet Construction LLC

**Federal Statements**

FYE: 12/31/2022

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| BANK CHARGES | $      10,013 |
| PROFESSIONAL FEES | 42,790 |
| OFFICE SUPPLIES | 9,709 |
| TRAVEL | 16,082 |
| UTILITIES | 2,490 |
| BUSINESS DEVELOPMENT | |
| SAFETY PROGRAM | |
| INSURANCE | 207,308 |
| PERDIEM | |
| Amortization | 29,666 |
| Total | $     318,058 |

### Statement 2 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---:|
| Section 199A Information - See Attached Wrk | $ |

### Statement 3 - Form 1120-S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| Line of Credit Card | $     13,235 | $     13,235 |
| Total | $     13,235 | $     13,235 |

### Statement 4 - Form 1120-S, Page 5, Schedule M-1, Line 2 - Taxable Income Not on Books

| Description | Amount |
|---|---:|
| Form 4797 Book/Tax Diff | $     10,000 |
| Total | $     10,000 |

### Statement 5 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---:|
| Contributions from Shareholde | $    101,919 |
| Total | $    101,919 |

### Statement 6 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---:|
| Section 179 Expense | $    100,000 |
| Total | $    100,000 |

# Federal Statements

### Statement 7 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| CONTRACT SERVICES | $ 1,106,065 |
| EQUIPMENT RENTAL | 1,062,293 |
| EQUIPMENT REPAIR | 18,694 |
| Operating Supplies | 1,399,526 |
| EQUIPMENT FUEL | 290,334 |
| AGGREGATE | 520,653 |
| CONCRETE | 212,842 |
| REBAR | 103,959 |
| SURVEYS | 42,029 |
| REIMBURSEMENTS | 64,541 |
| Material Testing Services | 23,680 |
| Total | $ 4,844,616 |

**Federal Statements**

**John P Miller**
**0349**

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2021 | 3,267,767 |
| 8990 Gross Receipts for 2020 | 4,596,718 |
| 8990 Gross Receipts for 2019 | 5,563,205 |

| Form **1120-S**<br>**Schedule K-1** | Schedule K-1, Box 17, Code V<br>**Shareholder's Section 199A Information** | **2022** |
|---|---|---|

For calendar year 2022 or tax year beginning _____, ending _____

| Name | Taxpayer Identification Number |
|---|---|
| Packet Construction LLC<br>John P Miller | 4512<br>-0349 |

| | **Activity Description** | **Pass-Through Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| Column A | Page 1 Activity | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 91,968 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | 100,000 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,381,970 | | | | |
| **Qualified property** | 1,199,286 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

PAKCONST LLC, Packet Construction LLC

# Federal Asset Report
## Form 1120-S, Page 1

FYE: 12/31/2022

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 35 | Drilling Rig 2017 R023 | 9/22/22 | 317,296 | | X | | N/A | 7 | MO | S/L | 0 | 100,000 |
| | | | 317,296 | | | | N/A | | | | 0 | 100,000 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Skid Steer | 12/29/17 | 9,200 | | X | | 0 | 7 | MQ | 200DB | 9,200 | 0 |
| 2 | Mini Excavator | 12/29/17 | 7,800 | | X | | 0 | 7 | MQ | 200DB | 7,800 | 0 |
| 3 | Skid Steer | 12/29/17 | 76,236 | | X | | 0 | 7 | MQ | 200DB | 76,236 | 0 |
| 4 | Enclosed Tool Trailer | 12/28/17 | 4,494 | | X | | 0 | 5 | MQ | 200DB | 4,494 | 0 |
| 5 | Equipment Trailer | 12/28/17 | 5,028 | | X | | 0 | 5 | MQ | 200DB | 5,028 | 0 |
| 6 | Equipment Trailer | 1/17/18 | 4,997 | | X | | 0 | 7 | HY | 200DB | 4,997 | 0 |
| 7 | Equipment Trailer | 1/29/18 | 7,868 | | X | | 0 | 7 | HY | 200DB | 7,868 | 0 |
| 8 | 7'x20' Equipment trailer | 2/20/18 | 4,997 | | X | | 0 | 7 | HY | 200DB | 4,997 | 0 |
| 9 | 7' x 16' Cargo Trailer | 2/20/18 | 4,601 | | X | | 0 | 7 | HY | 200DB | 4,601 | 0 |
| 10 | 7' x 20' Equipment Trailer | 2/22/18 | 5,210 | | X | | 0 | 7 | HY | 200DB | 5,210 | 0 |
| 11 | Equipment Trailer | 2/28/18 | 5,180 | | X | | 0 | 7 | HY | 200DB | 5,180 | 0 |
| 12 | 7' x 16' Tool Trailer | 3/06/18 | 5,028 | | X | | 0 | 7 | HY | 200DB | 5,028 | 0 |
| 13 | Equipment Trailer 20' | 3/30/18 | 5,376 | | X | | 0 | 7 | HY | 200DB | 5,376 | 0 |
| 14 | 303.5 Mini Excavator | 5/22/18 | 44,722 | | X | | 0 | 7 | HY | 200DB | 44,722 | 0 |
| 15 | 289D Skid Steer | 5/22/18 | 46,796 | | X | | 0 | 7 | HY | 200DB | 46,796 | 0 |
| 17 | 2019 Polaris Ranger | 6/07/18 | 29,339 | | X | | 0 | 7 | HY | 200DB | 29,339 | 0 |
| | Casualty/Theft: 6/01/22 | | | | | | | | | | | |
| 18 | Forklift | 7/17/18 | 34,662 | | X | | 0 | 7 | HY | 200DB | 34,662 | 0 |
| | Sold/Scrapped: 7/01/22 | | | | | | | | | | | |
| 19 | Water Truck | 7/17/18 | 28,676 | | X | | 0 | 7 | HY | 200DB | 28,676 | 0 |
| 20 | 32' Goose Neck Trailer | 7/25/18 | 10,519 | | X | | 0 | 7 | HY | 200DB | 10,519 | 0 |
| 23 | Fork Lift | 9/04/18 | 1,514 | | X | | 0 | 7 | HY | 200DB | 1,514 | 0 |
| 24 | Fork Lift Upgrade | 11/01/18 | 8,554 | | X | | 0 | 7 | HY | 200DB | 8,554 | 0 |
| 25 | Telescopic Drill Attachment Skid Steer | 2/07/19 | 14,276 | | X | | 0 | 7 | MQ | 200DB | 14,276 | 0 |
| 26 | Travel Trailer | 2/07/19 | 79,524 | | X | | 0 | 7 | MQ | 200DB | 79,524 | 0 |
| 27 | Compressor | 4/26/19 | 10,880 | | X | | 0 | 7 | HY | 200DB | 10,880 | 0 |
| 28 | 2014 Golf Cart | 6/24/19 | 6,200 | | X | | 0 | 7 | HY | 200DB | 6,200 | 0 |
| 29 | 2020 Haul Truck | 12/20/19 | 175,397 | | X | | 0 | 7 | MQ | 200DB | 175,397 | 0 |
| 30 | Equipment | 1/01/20 | 11,554 | | X | | 0 | 7 | HY | 200DB | 11,554 | 0 |
| 31 | Office Equipment Computers Software | 1/01/21 | 153,097 | | X | | 0 | 5 | HY | 200DB | 153,097 | 0 |
| 32 | Truck Bronco 2021 | 1/01/21 | 104,266 | | X | | 0 | 7 | HY | 200DB | 104,266 | 0 |
| | | | 905,991 | | | | 0 | | | | 905,991 | 0 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 21 | Ford F150 Pickup Truck | 7/25/18 | 40,000 | | | | 40,000 | 5 | MO | S/L | 27,333 | 8,000 |
| 35 | Drilling Rig 2017 R023 | 9/22/22 | N/A* | | X | | 217,296 | 7 | MO | S/L | 0 | 7,761 |
| | **Total Other Depreciation** | | 40,000 | | | | 257,296 | | | | 27,333 | 15,761 |
| | **Total ACRS and Other Depreciation** | | 40,000 | | | | 257,296 | | | | 27,333 | 15,761 |
| **Listed Property:** | | | | | | | | | | | | |
| 22 | SUV | 8/21/18 | 50,433 | | | | 50,433 | 5 | MO | S/L | 33,622 | 0 |
| | Out Of Service: 1/01/22 | | | | | | | | | | | |
| | | | 50,433 | | | | 50,433 | | | | 33,622 | 0 |
| **Amortization:** | | | | | | | | | | | | |
| 33 | Goodwill | 1/01/21 | 445,000 | | | | 445,000 | 15 | MO | Amort | 29,667 | 29,666 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

# Federal Asset Report

FYE: 12/31/2022

## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|---------|------|-------|---------|
| | | | 445,000 | | | | 445,000 | | | 29,667 | 29,666 |
| | **Grand Totals** | | 1,758,720 | | | | 752,729 | | | 996,613 | 145,427 |
| | **Less: Dispositions and Transfers** | | 64,001 | | | | 0 | | | 64,001 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 1,694,719 | | | | 752,729 | | | 932,612 | 145,427 |

PAKCONST LLC Packet Construction LLC                                        09/11/2023 5:09 PM
4512

# Bonus Depreciation Report

FYE: 12/31/2022

## Form 1120-S, Page 1

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | Skid Steer | 12/29/17 | 9,200 | | 0 | 0 | 9,200 | 0 |
| 2 | Mini Excavator | 12/29/17 | 7,800 | | 0 | 0 | 7,800 | 0 |
| 3 | Skid Steer | 12/29/17 | 76,236 | | 0 | 0 | 76,236 | 0 |
| 4 | Enclosed Tool Trailer | 12/28/17 | 4,494 | | 0 | 0 | 4,494 | 0 |
| 5 | Equipment Trailer | 12/28/17 | 5,028 | | 0 | 0 | 5,028 | 0 |
| 6 | Equipment Trailer | 1/17/18 | 4,997 | | 0 | 0 | 4,997 | 0 |
| 7 | Equipment Trailer | 1/29/18 | 7,868 | | 0 | 0 | 7,868 | 0 |
| 8 | 7'x20' Equipment trailer | 2/20/18 | 4,997 | | 0 | 0 | 4,997 | 0 |
| 9 | 7' x 16' Cargo Trailer | 2/20/18 | 4,601 | | 0 | 0 | 4,601 | 0 |
| 10 | 7' x 20' Equipment Trailer | 2/22/18 | 5,210 | | 0 | 0 | 5,210 | 0 |
| 11 | Equipment Trailer | 2/28/18 | 5,180 | | 0 | 0 | 5,180 | 0 |
| 12 | 7' x 16' Tool Trailer | 3/06/18 | 5,028 | | 0 | 0 | 5,028 | 0 |
| 13 | Equipment Trailer 20' | 3/30/18 | 5,376 | | 0 | 0 | 5,376 | 0 |
| 14 | 303.5 Mini Excavator | 5/22/18 | 44,722 | | 0 | 0 | 44,722 | 0 |
| 15 | 289D Skid Steer | 5/22/18 | 46,796 | | 0 | 0 | 46,796 | 0 |
| 17 | 2019 Polaris Ranger | 6/07/18 | 29,339 | | 0 | 0 | 29,339 | 0 |
| 18 | Forklift | 7/17/18 | 34,662 | | 0 | 0 | 34,662 | 0 |
| 19 | Water Truck | 7/17/18 | 28,676 | | 0 | 0 | 28,676 | 0 |
| 20 | 32' Goose Neck Trailer | 7/25/18 | 10,519 | | 0 | 0 | 10,519 | 0 |
| 23 | Fork Lift | 9/04/18 | 1,514 | | 0 | 0 | 1,514 | 0 |
| 24 | Fork Lift Upgrade | 11/01/18 | 8,554 | | 0 | 0 | 8,554 | 0 |
| 25 | Telescopic Drill Attachment Skid Steer | 2/07/19 | 14,276 | | 0 | 0 | 14,276 | 0 |
| 26 | Travel Trailer | 2/07/19 | 79,524 | | 0 | 0 | 79,524 | 0 |
| 27 | Compressor | 4/26/19 | 10,880 | | 0 | 0 | 10,880 | 0 |
| 28 | 2014 Golf Cart | 6/24/19 | 6,200 | | 0 | 0 | 6,200 | 0 |
| 29 | 2020 Haul Truck | 12/20/19 | 175,397 | | 0 | 0 | 175,397 | 0 |
| 30 | Equipment | 1/01/20 | 11,554 | | 0 | 0 | 11,554 | 0 |
| 31 | Office Equipment Computers Software | 1/01/21 | 153,097 | | 0 | 0 | 153,097 | 0 |
| 32 | Truck Bronco 2021 | 1/01/21 | 104,266 | | 0 | 0 | 104,266 | 0 |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | | 0 | 0 | 0 | 0 |
| | **Grand Total** | | 905,991 | | 0 | 0 | 905,991 | 0 |
| | **Less: Dispositions and Transfers** | | 64,001 | | 0 | 0 | 64,001 | 0 |
| | **Net Grand Total** | | 841,990 | | 0 | 0 | 841,990 | 0 |

# AMT Asset Report
## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 35 | Drilling Rig 2017 R023 | 9/22/22 | 317,296 | X | X | | N/A | 7 | HY | 200DB | 0 | 100,000 |
| | | | 317,296 | | | | N/A | | | | 0 | 100,000 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | | | X | 0 | 7 | HY | 200DB | 0 | 0 |
| 35 | Drilling Rig 2017 R023 | 9/22/22 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 217,296 |
| | | | 0 | | | | 0 | | | | 0 | 217,296 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Skid Steer | 12/29/17 | 9,200 | | | X | 0 | 7 | MQ | 200DB | 9,200 | 0 |
| 2 | Mini Excavater | 12/29/17 | 7,800 | | | X | 0 | 7 | MQ | 200DB | 7,800 | 0 |
| 3 | Skid Steer | 12/29/17 | 76,236 | | | X | 0 | 7 | MQ | 200DB | 76,236 | 0 |
| 4 | Enclosed Tool Trailer | 12/28/17 | 4,494 | | | X | 0 | 5 | MQ | 200DB | 4,494 | 0 |
| 5 | Equipment Trailer | 12/28/17 | 5,028 | | | X | 0 | 5 | MQ | 200DB | 5,028 | 0 |
| 6 | Equipment Trailer | 1/17/18 | 4,997 | | | X | 0 | 7 | HY | 200DB | 4,997 | 0 |
| 7 | Equipment Trailer | 1/29/18 | 7,868 | | | X | 0 | 7 | HY | 200DB | 7,868 | 0 |
| 8 | 7'x20' Equipment trailer | 2/20/18 | 4,997 | | | X | 0 | 7 | HY | 200DB | 4,997 | 0 |
| 9 | 7' x 16' Cargo Trailer | 2/20/18 | 4,601 | | | X | 0 | 7 | HY | 200DB | 4,601 | 0 |
| 10 | 7' x 20' Equipment Trailer | 2/22/18 | 5,210 | | | X | 0 | 7 | HY | 200DB | 5,210 | 0 |
| 11 | Equipment Trailer | 2/28/18 | 5,180 | | | X | 0 | 7 | HY | 200DB | 5,180 | 0 |
| 12 | 7' x 16' Tool Trailer | 3/06/18 | 5,028 | | | X | 0 | 7 | HY | 200DB | 5,028 | 0 |
| 13 | Equipment Trailer 20' | 3/30/18 | 5,376 | | | X | 0 | 7 | HY | 200DB | 5,376 | 0 |
| 14 | 303.5 Mini Excavater | 5/22/18 | 44,722 | | | X | 0 | 7 | HY | 200DB | 44,722 | 0 |
| 15 | 289D Skid Steer | 5/22/18 | 46,796 | | | X | 0 | 7 | HY | 200DB | 46,796 | 0 |
| 17 | 2019 Polaris Ranger | 6/07/18 | 29,339 | | | X | 0 | 7 | HY | 200DB | 29,339 | 0 |
| | Casualty/Theft: 6/01/22 | | | | | | | | | | | |
| 18 | Forklift | 7/17/18 | 34,662 | | | X | 0 | 7 | HY | 200DB | 34,662 | 0 |
| | Sold/Scrapped: 7/01/22 | | | | | | | | | | | |
| 19 | Water Truck | 7/17/18 | 28,676 | | | X | 0 | 7 | HY | 200DB | 28,676 | 0 |
| 20 | 32' Goose Neck Trailer | 7/25/18 | 10,519 | | | X | 0 | 7 | HY | 200DB | 10,519 | 0 |
| 23 | Fork Lift | 9/04/18 | 1,514 | | | X | 0 | 7 | HY | 200DB | 1,514 | 0 |
| 24 | Fork Lift Upgrade | 11/01/18 | 8,554 | | | X | 0 | 7 | HY | 200DB | 8,554 | 0 |
| 25 | Telescopic Drill Attachment Skid Steer | 2/07/19 | 14,276 | | | X | 0 | 7 | MQ | 200DB | 14,276 | 0 |
| 26 | Travel Trailer | 2/07/19 | 79,524 | | | X | 0 | 7 | MQ | 200DB | 79,524 | 0 |
| 27 | Compressor | 4/26/19 | 10,880 | | | X | 0 | 7 | MQ | 200DB | 10,880 | 0 |
| 28 | 2014 Golf Cart | 6/24/19 | 6,200 | | | X | 0 | 7 | MQ | 200DB | 6,200 | 0 |
| 29 | 2020 Haul Truck | 12/20/19 | 175,397 | | | X | 0 | 7 | MQ | 200DB | 175,397 | 0 |
| 30 | Equipment | 1/01/20 | 11,554 | | | X | 0 | 7 | HY | 200DB | 11,554 | 0 |
| 31 | Office Equipment Computers Software | 1/01/21 | 153,097 | | | X | 0 | 5 | HY | 200DB | 153,097 | 0 |
| 32 | Truck Bronco 2021 | 1/01/21 | 104,266 | | | X | 0 | 7 | HY | 200DB | 104,266 | 0 |
| | | | 905,991 | | | | 0 | | | | 905,991 | 0 |
| **Other Depreciation:** | | | | | | | | | | | | |
| 21 | Ford F150 Pickup Truck | 7/25/18 | 40,000 | | | | 40,000 | 5 | MO | S/L | 27,333 | 8,000 |
| | **Total Other Depreciation** | | 40,000 | | | | 40,000 | | | | 27,333 | 8,000 |
| | **Total ACRS and Other Depreciation** | | 40,000 | | | | 40,000 | | | | 27,333 | 8,000 |
| **Listed Property:** | | | | | | | | | | | | |
| 22 | SUV | 8/21/18 | 50,433 | | | | 50,433 | 5 | MO | S/L | 33,622 | 0 |
| | Out Of Service: 1/01/22 | | | | | | | | | | | |
| | | | 50,433 | | | | 50,433 | | | | 33,622 | 0 |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

PAKCONST LC Packet Construction bl C
4512

09/11/2023 5:09 PM

# AMT Asset Report
## Form 1120-S, Page 1

FYE: 12/31/2022

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| | **Grand Totals** | | 1,313,720 | | | | 90,433 | | | | 966,946 | 325,296 |
| | **Less: Dispositions and Transfers** | | 64,001 | | | | 0 | | | | 64,001 | 0 |
| | **Net Grand Totals** | | 1,249,719 | | | | 90,433 | | | | 902,945 | 325,296 |

# Federal Aggregate Report

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 Polaris Ranger | 6/07/18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200DB | 7 |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200DB | 7 |
| | **Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Net Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

4512

FYE: 12/31/2022

# AMT Aggregate Report

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 Polaris Ranger | 6/07/18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200DB | 7 |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200DB | 7 |
| | **Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Net Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

PAKCONSTLLC  Packet Construction LLC
4512

# ACE Aggregate Report

FYE: 12/31/2022

| Asset | Description | Date In Service | Cost | 179 | Salvage | Prior | Current | Total | Net Book Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 Polaris Ranger | 6/07/18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | **Net Grand Totals** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

# Depreciation Adjustment Report
## All Business Activities

FYE: 12/31/2022

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|---|---|---|---|---|---|---|
| **MACRS Adjustments:** | | | | | | |
| Page 1 | 1 | 1 | Skid Steer | 0 | 0 | 0 |
| Page 1 | 1 | 2 | Mini Excavater | 0 | 0 | 0 |
| Page 1 | 1 | 3 | Skid Steer | 0 | 0 | 0 |
| Page 1 | 1 | 4 | Enclosed Tool Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 5 | Equipment Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 6 | Equipment Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 7 | Equipment Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 8 | 7'x20' Equipment trailer | 0 | 0 | 0 |
| Page 1 | 1 | 9 | 7' x 16' Cargo Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 10 | 7' x 20' Equipment Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 11 | Equipment Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 12 | 7' x 16' Tool Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 13 | Equipment Trailer 20' | 0 | 0 | 0 |
| Page 1 | 1 | 14 | 303.5 Mini Excavator | 0 | 0 | 0 |
| Page 1 | 1 | 15 | 289D Skid Steer | 0 | 0 | 0 |
| Page 1 | 1 | 17 | 2019 Polaris Ranger | 0 | 0 | 0 |
| Page 1 | 1 | 18 | Forklift | 0 | 0 | 0 |
| Page 1 | 1 | 19 | Water Truck | 0 | 0 | 0 |
| Page 1 | 1 | 20 | 32' Goose Neck Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 23 | Fork Lift | 0 | 0 | 0 |
| Page 1 | 1 | 24 | Fork Lift Upgrade | 0 | 0 | 0 |
| Page 1 | 1 | 25 | Telescopic Drill Attachment Skid Steer | 0 | 0 | 0 |
| Page 1 | 1 | 26 | Travel Trailer | 0 | 0 | 0 |
| Page 1 | 1 | 27 | Compressor | 0 | 0 | 0 |
| Page 1 | 1 | 28 | 2014 Golf Cart | 0 | 0 | 0 |
| Page 1 | 1 | 29 | 2020 Haul Truck | 0 | 0 | 0 |
| Page 1 | 1 | 30 | Equipment | 0 | 0 | 0 |
| Page 1 | 1 | 31 | Office Equipment Computers Software | 0 | 0 | 0 |
| Page 1 | 1 | 32 | Truck Bronco 2021 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |

# Future Depreciation Report    FYE: 12/31/23

FYE: 12/31/2022

## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Tax | AMT |
|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | |
| 1 | Skid Steer | 12/29/17 | 9,200 | 0 | 0 |
| 2 | Mini Excavater | 12/29/17 | 7,800 | 0 | 0 |
| 3 | Skid Steer | 12/29/17 | 76,236 | 0 | 0 |
| 4 | Enclosed Tool Trailer | 12/28/17 | 4,494 | 0 | 0 |
| 5 | Equipment Trailer | 12/28/17 | 5,028 | 0 | 0 |
| 6 | Equipment Trailer | 1/17/18 | 4,997 | 0 | 0 |
| 7 | Equipment Trailer | 1/29/18 | 7,868 | 0 | 0 |
| 8 | 7'x20' Equipment trailer | 2/20/18 | 4,997 | 0 | 0 |
| 9 | 7' x 16' Cargo Trailer | 2/20/18 | 4,601 | 0 | 0 |
| 10 | 7' x 20' Equipment Trailer | 2/22/18 | 5,210 | 0 | 0 |
| 11 | Equipment Trailer | 2/28/18 | 5,180 | 0 | 0 |
| 12 | 7' x 16' Tool Trailer | 3/06/18 | 5,028 | 0 | 0 |
| 13 | Equipment Trailer 20' | 3/30/18 | 5,376 | 0 | 0 |
| 14 | 303.5 Mini Excavator | 5/22/18 | 44,722 | 0 | 0 |
| 15 | 289D Skid Steer | 5/22/18 | 46,796 | 0 | 0 |
| 19 | Water Truck | 7/17/18 | 28,676 | 0 | 0 |
| 20 | 32' Goose Neck Trailer | 7/25/18 | 10,519 | 0 | 0 |
| 23 | Fork Lift | 9/04/18 | 1,514 | 0 | 0 |
| 24 | Fork Lift Upgrade | 11/01/18 | 8,554 | 0 | 0 |
| 25 | Telescopic Drill Attachment Skid Steer | 2/07/19 | 14,276 | 0 | 0 |
| 26 | Travel Trailer | 2/07/19 | 79,524 | 0 | 0 |
| 27 | Compressor | 4/26/19 | 10,880 | 0 | 0 |
| 28 | 2014 Golf Cart | 6/24/19 | 6,200 | 0 | 0 |
| 29 | 2020 Haul Truck | 12/20/19 | 175,397 | 0 | 0 |
| 30 | Equipment | 1/01/20 | 11,554 | 0 | 0 |
| 31 | Office Equipment Computers Software | 1/01/21 | 153,097 | 0 | 0 |
| 32 | Truck Bronco 2021 | 1/01/21 | 104,266 | 0 | 0 |
| 34 | Received in trade for asset # 17 | 6/01/22 | 0 | 0 | 0 |
| | | | 841,990 | 0 | 0 |
| **Other Depreciation:** | | | | | |
| 21 | Ford F150 Pickup Truck | 7/25/18 | 40,000 | 4,667 | 4,667 |
| 35 | Drilling Rig 2017 R023 | 9/22/22 | 317,296 | 31,042 | 0 |
| | **Total Other Depreciation** | | 357,296 | 35,709 | 4,667 |
| | **Total ACRS and Other Depreciation** | | 357,296 | 35,709 | 4,667 |
| **Listed Property:** | | | | | |
| 22 | SUV | 8/21/18 | 50,433 | 0 | 0 |
| | | | 50,433 | 0 | 0 |
| **Amortization:** | | | | | |
| 33 | Goodwill | 1/01/21 | 445,000 | 29,667 | 0 |
| | | | 445,000 | 29,667 | 0 |
| | **Grand Totals** | | 1,694,719 | 65,376 | 4,667 |

| Form **1120-S** | Schedule K-1 Summary Worksheet | |
|---|---|---|

| Name | | Employer Identification Number |
|---|---|---|
| Packet Construction LLC | | 4512 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| **Column A** | John P Miller | -0349 |
| **Column B** | | |
| **Column C** | | |
| **Column D** | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| **1** | Ordinary income | 91,968 | | | | 91,968 |
| **2** | Net rental RE inc | | | | | |
| **3c** | Net other rental inc | | | | | |
| **4** | Interest income | | | | | |
| **5a** | Ordinary dividends | | | | | |
| **5b** | Qualified dividends | | | | | |
| **6** | Royalties | | | | | |
| **7** | Net ST capital gain | | | | | |
| **8a** | Net LT capital gain | | | | | |
| **8b** | Collect bles 28% gain | | | | | |
| **8c** | Unrecap Sec 1250 | | | | | |
| **9** | Net Sec 1231 gain | | | | | |
| **10** | Other income (loss) | | | | | |
| **11** | Sec 179 deduction | 100,000 | | | | 100,000 |
| **12a** | Contr butions | | | | | |
| **12b** | Invest interest exp | | | | | |
| **12c** | Sec 59(e)(2) exp | | | | | |
| **12d** | Other deductions | | | | | |
| **13a** | Low-inc house 42j5 | | | | | |
| **13b** | Low-inc house other | | | | | |
| **13c** | Qualif rehab exp | | | | | |
| **13d** | Rental RE credits | | | | | |
| **13e** | Other rental credits | | | | | |
| **13f** | Biofuel credit | | | | | |
| **13g** | Other credits | | | | | |
| **15a** | Depr adjustment | | | | | |
| **15b** | Adjusted gain (loss) | | | | | |
| **15c** | Depletion | | | | | |
| **15d** | Inc-oil/gas/geoth | | | | | |
| **15e** | Ded-oil/gas/geoth | | | | | |
| **15f** | Other AMT items | | | | | |
| **16a** | Tax-exempt interest | | | | | |
| **16b** | Other tax-exempt | | | | | |
| **16c** | Nonded expense | | | | | |
| **16d** | Distr butions | | | | | |
| **16e** | Shr loan repmts | | | | | |
| **16f** | Foreign taxes | | | | | |
| **17a** | Investment income | | | | | |
| **17b** | Investment expense | | | | | |
| **18** | Income (loss) | -8,032 | | | | -8,032 |

## Retained Earnings Reconciliation Worksheet

| Form **1120-S** | For calendar year 2022 or tax year beginning | , ending | |
|---|---|---|---|
| Name | | | Employer Identification Number |
| Packet Construction LLC | | | 4512 |

### Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | -1,639,639 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, Line 24 - Retained Earnings | -1,639,639 |

### Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| Beginning of Year | -1,733,526 | 0 | 0 | 0 | 0 | -1,733,526 |
| Ordinary Income (Loss) | 91,968 | | | | | 91,968 |
| Other Additions | 101,919 | | | | | 101,919 |
| Other Reductions | 100,000 | | | | | 100,000 |
| Distributions | | | | | | |
| End of Year | -1,639,639 | 0 | 0 | 0 | 0 | -1,639,639 |

# Federal Statements

## Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Additions

| Description | Amount |
|---|---|
| Contributions from Shareholde | $ 101,919 |
| Total | $ 101,919 |

## Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Reductions

| Description | Amount |
|---|---|
| Section 179 Expense | $ 100,000 |
| Total | $ 100,000 |

## Electronic Filing - PDF Attachment Worksheet

Form **1120/
1120-S**

For calendar year 2022 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| Packet Construction LLC | 4512 |

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Section 199A Information Worksheet | SECTION199AINFORMATIONWORKSHEET.PDF | |
| Shareholder Section 199A Information Worksheet | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

| Form **1120-S** | Two Year Comparison Worksheet Page 1 | | | |

| Name | | | | Employer Identification Number |

Packet Construction LLC      4512

| | | 2021 | 2022 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 13.6995 | 30.1767 | 16.4772 |
| | Net receipts | 3,267,767 | 6,938,398 | 3,670,631 |
| | Cost of goods sold | 2,820,100 | 4,844,616 | 2,024,516 |
| | Gross profit | 447,667 | 2,093,782 | 1,646,115 |
| | Net gain (loss) from Form 4797 | | 10,200 | 10,200 |
| | Other income (loss) | | | |
| | **Total income (loss)** | 447,667 | 2,103,982 | 1,656,315 |
| **Deductions** | Compensation of officers | 115,385 | 152,657 | 37,272 |
| | Salaries and wages less employment credits | 799,375 | 1,229,313 | 429,938 |
| | Repairs and maintenance | 7,424 | | -7,424 |
| | Bad debts | | | |
| | Rents | 62,311 | 31,564 | -30,747 |
| | Taxes and licenses | 86,601 | 136,690 | 50,089 |
| | Interest | 266,383 | 103,250 | -163,133 |
| | Depreciation | 275,450 | 15,761 | -259,689 |
| | Depletion | | | |
| | Advertising | | | |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | 24,721 | 24,721 |
| | Other deductions | 269,208 | 318,058 | 48,850 |
| | **Total deductions** | 1,882,137 | 2,012,014 | 129,877 |
| | **Ordinary business income (loss)** | -1,434,470 | 91,968 | 1,526,438 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( | )( | ) |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | Two Year Comparison Worksheet Page 2 | | |
| --- | --- | --- | --- |

| Name | | | Employer Identification Number |
| --- | --- | --- | --- |
| Packet Construction LLC | | | 4512 |

| | | 2021 | 2022 | Differences |
| --- | --- | --- | --- | --- |
| **Income (Loss)** | Ordinary business income (loss) | -1,434,470 | 91,968 | 1,526,438 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | 100,000 | 100,000 |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeduct ble expenses | | | |
| | Distributions | | | |
| | Repayment of loans from shareholders | | | |
| | Foreign taxes paid or accrued | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | -1,434,470 | -8,032 | 1,426,438 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 3** | | | |
|---|---|---|---|---|
| Name | | | | Employer Identification Number |
| Packet Construction LLC | | | | 4512 |

| | | **2021** | **2022** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 231,009 | 1,142,882 | 911,873 |
| | Beginning liabilities and equity | 231,009 | 1,142,882 | 911,873 |
| | Ending assets | 1,142,882 | 645,682 | −497,200 |
| | Ending liabilities and equity | 1,142,882 | 645,682 | −497,200 |
| **Schedule M-1** | Net income (loss) per books | −1,440,317 | −22,209 | 1,418,108 |
| | Taxable income not on books | | 10,000 | 10,000 |
| | Book expenses not deducted | 5,847 | 4,177 | −1,670 |
| | Income on books not on return | | | |
| | Return deductions not on return | | | |
| | Income (loss) per return | −1,434,470 | −8,032 | 1,426,438 |
| **Schedule M-2 AAA** | Balance at beginning of year | −299,056 | −1,733,526 | −1,434,470 |
| | Ordinary income (loss) from page 1 | −1,434,470 | 91,968 | 1,526,438 |
| | Other additions | | 101,919 | 101,919 |
| | Other reductions | | 100,000 | 100,000 |
| | Distr butions | | | |
| | Balance at end of year | −1,733,526 | −1,639,639 | 93,887 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distr butions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distr butions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distr butions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

| Form **1120-S** | Tax Return History Report Page 1 | | | | | |

| Name | | | | | Employer Identification Number | |
| Packet Construction LLC | | | | | | 4512 |

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 Projected |
|---|---|---|---|---|---|---|
| Net receipts | 7,236,082 | 5,562,828 | 4,596,718 | 3,267,767 | 6,938,398 | 6,938,398 |
| Cost of goods sold | 6,544,335 | 3,081,873 | 2,639,801 | 2,820,100 | 4,844,616 | 4,844,616 |
| **Gross profit** | 691,747 | 2,480,955 | 1,956,917 | 447,667 | 2,093,782 | 2,093,782 |
| **Gross profit percentage** | 9.5597 | 44.5988 | 42.5720 | 13.6995 | 30.1767 | 30.1767 |
| Other income (loss) | | | | | 10,200 | |
| **Total income (loss)** | 691,747 | 2,480,955 | 1,956,917 | 447,667 | 2,103,982 | 2,093,782 |
| Officer compensation | 150,000 | 115,385 | 129,808 | 115,385 | 152,657 | 152,657 |
| Salaries and wages | 100,560 | 1,057,931 | 1,515,391 | 799,375 | 1,229,313 | 1,229,313 |
| Bad debts | | | | | | |
| Taxes and licenses | 22,424 | 37,629 | 53,084 | 86,601 | 136,690 | 136,690 |
| Interest | 49,299 | 464,469 | 108,577 | 266,383 | 103,250 | 103,250 |
| Depreciation | 254,734 | 304,364 | 29,640 | 275,450 | 15,761 | 15,761 |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | 7,541 | | | | 24,721 | 24,721 |
| Other deductions | 299,392 | 269,396 | 399,405 | 338,943 | 349,622 | 349,622 |
| **Total deductions** | 883,950 | 2,249,174 | 2,235,905 | 1,882,137 | 2,012,014 | 2,012,014 |
| **Ordinary business income (loss)** | -192,203 | 231,781 | -278,988 | -1,434,470 | 91,968 | 81,768 |







PAKCONSTLLC 09/11/2023 5:01 PM

Form **1120-S**

**Tax Return History Report Page 2**

Name
**Packet Construction LLC**

Employer Identification Number
4512

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 Projected |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | -192,203 | 231,781 | -278,988 | -1,434,470 | 91,968 | 81,768 |
| Net rental income (loss) | | | | | | |
| Interest, dividends and royalties | 306 | 377 | | | | |
| Net capital gain (loss) | | | | | | |
| Net Section 1231 gain (loss) | | | | | | |
| Other income (loss) | | | | | | |
| Section 179 deduction | | | | | 100,000 | 100,000 |
| Charitable contributions | 3,615 | 3,720 | 4,200 | | | |
| Other deductions | | | | | | |
| Foreign taxes paid or accrued | | | | | | |
| **S Corporation taxable income (loss)** | -195,512 | 228,438 | -283,188 | -1,434,470 | -8,032 | -18,232 |
| Total assets | 226,542 | 158,652 | 231,009 | 1,142,882 | 645,682 | |
| Total liabilities | 583,960 | 367,522 | 529,065 | 2,875,408 | 2,284,321 | |
| **Net equity** | -357,418 | -208,870 | -298,056 | -1,732,526 | -1,638,639 | |
| S Corporation book income (loss) | -176,986 | 216,978 | -291,374 | -1,440,317 | -22,209 | |
| Accumulated earnings & profits | | | | | | |
| Accumulated adjustments account | -358,418 | -77,865 | -299,056 | -1,733,526 | -1,639,639 | |
| Retained earnings timing differences | | | | | | |
| Distributions from S Corporation earnings | | | | | | |
| Dividend distributions | | | | | | |









## Shareholder's Basis Worksheet Page 1

| Form **1120-S** | | |
|---|---|---|
| **Schedule K-1** | For calendar year 2022 or tax year beginning | , ending |

| Name Packet Construction LLC | Taxpayer Identification Number | 4512 |
|---|---|---|
| John P Miller | | -0349 |

### Stock Basis

| | | |
|---|---|---:|
| 1. | Beginning of year stock basis | |
| 2. | Capital contributions | 101,919 |
| | **Additions:** | |
| 3. | Ordinary business income | 91,968 |
| 4. | Net rental income | |
| 5. | Interest, dividends, royalties and net capital gains | |
| 6. | Net Section 1231 gain | |
| 7. | Tax-exempt interest and other income | |
| 8. | Other income | |
| 9. | Gain on disposal of Section 179 assets | |
| | Total of line 3 through line 9 | 91,968 |
| 10. | Other increases | |
| 11. | Subtotal (Add line 1 through line 10) | 193,887 |
| | **Subtractions:** | |
| 12. | Distributions | |
| 13. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | 100,000 |
| 14. | Other decreases | |
| 15. | Amount used to restore loan basis | |
| 16. | End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | 93,887 |

### Loan Basis

| | | |
|---|---|---:|
| 17. | Beginning of year loan basis | 810,767 |
| 18. | Loans to corporation | |
| 19. | Loan basis restored - amount used in prior years to offset losses | |
| 20. | Other increases  SBA Loan | |
| 21. | Loan repayments | |
| 22. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | |
| 23. | Other decreases | |
| 24. | End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | 810,767 |
| 25. | End of year stock and loan basis (Add line 16 and line 24) | 904,654 |
| | Principal amount of loan owed to shareholder at end of the year | 524,268 |

### Gain Recognized on Excess Distributions

| | | |
|---|---|---:|
| 26. | Distr butions | |
| 27. | Stock basis before distributions and loss items | |
| 28. | Gain recognized on excess distributions (Subtract line 27 from line 26) | |

### Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---:|
| 29. | Loan basis at beginning of tax year | |
| 30. | Loan basis restored - amount used in prior years to offset losses | |
| 31. | Loan basis before loan repayment (Add line 29 and line 30) | |
| 32. | Shareholder loan at beginning of tax year | |
| 33. | Loan repayments to shareholder during tax year | |
| 34. | Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | |
| 35. | Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** | Shareholder's Basis Worksheet Page 2 |
|---|---|
| **Schedule K-1** | For calendar year 2022 or tax year beginning , ending |

| Name | Taxpayer Identification Number |
|---|---|
| Packet Construction LLC | 4512 |
| John P Miller | -0349 |

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | | | | | | | | | |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | | | | | | | | | |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | 100,000 | 100,000 | 100.00 | 100,000 | | | | | 100,000 |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 100,000 | 100,000 | 100.00 | 100,000 | | | | | 100,000 |
| Total nonded and deductible items | | 100,000 | 100,000 | | 100,000 | | | | | 100,000 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

PAKCONST LLC Packet Construction LLC
4512

FYE: 12/31/2022

# Federal Statements

## Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAXES | $ 113,942 |
| TAX & LICENSE | 22,748 |
| Total | $ 136,690 |

## Form 1120-S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| INTEREST | $ 103,250 |
| Total | $ 103,250 |

## Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| Employee Benefit Program | $ 24,721 |
| Total | $ 24,721 |

## Form 1120-S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| INTEREST INCOME | $ |
| Total | $ 0 |

## Form 1120-S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| J P Miller Jr | $ | $ 76,912 |
| Total | $ 0 | $ 76,912 |

PAKCONST LLC, Packet Construction b/ C3

# Federal Statements

FYE: 12/31/2022

## Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| Cat Financial | $ 36,653 | $ 3,499 |
| N/P Dedicated Funding | 74,026 | 25,481 |
| N/P Marlin Capital | 28,761 | 9,058 |
| SBA LOAN | 1,997,400 | 1,997,400 |
| N/P HKA | 574,834 | |
| PROVIDENCE EQUIPMENT | 153,097 | 107,477 |
| Loan Payable | | 64,494 |
| Total | $ 2,864,771 | $ 2,207,409 |

# Federal Statements

### Form 4562, Page 1, Line 11 - Business Income Limitation

| Description | Amount |
|---|---:|
| Ordinary Income (Loss) | $ 91,968 |
| Shareholder Wages | 152,657 |
| Business Income | 244,625 |

Randy Van Camp, CPA, LLC
171 Benney Lane Bldg II Ste 300
Dripping Springs, TX 78620-5394

**John P Miller**
**15291 FM 150 W**
**Driftwood, TX  78619**

**Randy Van Camp, CPA, LLC**
**171 Benney Lane Bldg II Ste 300**
**Dripping Springs, TX 78620-5394**
**512-894-0052**

September 11, 2023

**CONFIDENTIAL**

John P Miller
15291 FM 150 W
Driftwood, TX 78619

Dear JP MIller:

We have prepared the enclosed copy of Form 1120-S, Schedule K-1 for Packet Construction LLC. It contains your share of the corporation's items of income (loss), credits and deductions, and other information for the corporation's tax year ended December 31, 2022. These items are to be reported on your federal income tax return; therefore, this Schedule should be retained with your tax records and documentation.

Also enclosed is state K-1 information, if applicable. This information should also be retained with your tax records and documentation.

Also enclosed is shareholder basis information. This information consists of your stock and loan basis in the corporation and, if applicable, your share of any suspended or disallowed losses. Retain this information with your tax records; it may be needed to complete your federal income tax return.

We have retained a copy of the Schedule K-1 and other relevant documents for use in preparing your federal income tax return and, if applicable, all State K-1 information for use in preparing any state tax returns. We urge you to call for an appointment at your earliest convenience so that we might begin preparation of your individual tax returns.

If you have any questions, or if we can be of assistance in any way, please do not hesitate to call.

Sincerely,


Randy Van Camp, CPA, LLC

671121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____    ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

**A** Corporation's employer identification number
4512

**B** Corporation's name, address, city, state, and ZIP code

Packet Construction LLC

P O Box 82668
AUSTIN          TX  78708

**C** RS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year ............... 1,000
End of tax year ..................... 1,000

**E** Shareholder's identifying number
0349

**F** Shareholder's name, address, city, state, and Z P code

John P Miller
15291 FM 150 W

Driftwood        TX  78619

**G** Current year allocation percentage ......... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............... 1,000
End of tax year ..................... 1,000

**I** Loans from shareholder
Beginning of tax year ..... $  524,268
End of tax year ........... $  524,268

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)  **91,968** | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ............ ▶ ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | V* | STMT |
| **11** | Section 179 deduction  **100,000** | AC* | STMT |
| **12** | Other deductions | | |
| | | **18** ☐ | More than one activity for at-risk purposes* |
| | | **19** ☐ | More than one activity for passive activity purposes* |

For IRS Use Only

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S        Schedule K-1 (Form 1120-S) 2022
DAA

**10. Other income (loss)**

| | |
|---|---|
| A | Other portfolio income (loss) |
| B | Involuntary conversions |
| C | Section 1256 contracts & straddles |
| D | Mining exploration costs recapture |
| E | Section 951A(a) income inclusions |
| F | Inclusions of subpart F income |
| G | Section 951(a)(1)(B) inclusions |
| H | Other income (loss) |

**12. Other deductions**

| | |
|---|---|
| A | Cash contributions (60%) |
| B | Cash contributions (30%) |
| C | Noncash contributions (50%) |
| D | Noncash contributions (30%) |
| E | Capital gain property to a 50% organization (30%) |
| F | Capital gain property (20%) |
| G | Contributions (100%) |
| H | Investment interest expense |
| I | Deductions – royalty income |
| J | Section 59(e)(2) expenditures |
| K | Reserved for future use |
| L | Deductions – portfolio (other) |
| M | Preproductive period expenses |
| N | Reserved for future use |
| O | Reforestation expense deduction |
| P | through **R** Reserved for future use |
| S | Other deductions |

**13. Credits**

| | |
|---|---|
| A | and **B** Reserved for future use |
| C | Low-income housing cr (sec 42(j)(5)) from post-2007 bldgs |
| D | Low-income housing cr (other) from post-2007 bldgs |
| E | Qualified rehabilitation expenditures (rental real estate) |
| F | Other rental real estate credits |
| G | Other rental credits |
| H | Undistributed capital gains credit |
| I | Biofuel producer credit |
| J | Work opportunity credit |
| K | Disabled access credit |
| L | Empowerment zone employment credit |
| M | Credit for increasing research activities |
| N | Credit for employer social security and Medicare taxes |
| O | Backup withholding |
| P | Other credits |

**15. Alternative minimum tax (AMT) items**

| | |
|---|---|
| A | Post-1986 depreciation adjustment |
| B | Adjusted gain or loss |
| C | Depletion (other than oil & gas) |
| D | Oil, gas, & geothermal – gross income |
| E | Oil, gas, & geothermal – deductions |
| F | Other AMT items |

**16. Items affecting shareholder basis**

| | |
|---|---|
| A | Tax-exempt interest income |
| B | Other tax-exempt income |
| C | Nondeductible expenses |
| D | Distributions |
| E | Repayment of loans from shareholders |
| F | Foreign taxes paid or accrued |

**17. Other information**

| | |
|---|---|
| A | Investment income |
| B | Investment expenses |
| C | Qualified rehabilitation expenditures (other than RRE) |
| D | Basis of energy property |
| E | Recap of low-income housing cr (sec 42(j)(5)) |
| F | Recap of low-income housing cr (other) |
| G | Recapture of investment credit |
| H | Recapture of other credits |
| I | Look-back interest – completed long-term contracts |
| J | Look-back interest – income forecast method |
| K | Dispositions of property with section 179 deductions |
| L | Recapture of section 179 deduction |
| M | Section 453(l)(3) information |
| N | Section 453A(c) information |
| O | Section 1260(b) information |
| P | Interest allocable to production expenditures |
| Q | Capital construction fund (CCF) nonqualified withdrawals |
| R | Depletion information - oil and gas |
| S | and **T** Reserved for future use |
| U | Net investment income |
| V | Section 199A information |
| W | through **Z** Reserved for future use |
| AA | Excess taxable income |
| AB | Excess business interest income |
| AC | Gross receipts for section 448(c) |
| AD | Other information |

PAKCONST LLC Packet Construction LLC
23-10860-cgb Doc#12 Filed 10/13/23 Entered 10/13/23 09:23:27 Main Document Pg 49 of 4512

9/11/2023 5:00 PM

**Federal Statements**

**John P Miller**

0349

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2021 | 3,267,767 |
| 8990 Gross Receipts for 2020 | 4,596,718 |
| 8990 Gross Receipts for 2019 | 5,563,205 |

| Form **1120-S** Schedule K-1 | Schedule K-1, Box 17, Code V **Shareholder's Section 199A Information** For calendar year 2022 or tax year beginning                    , ending | **2022** |

Name
Packet Construction LLC
John P Miller

Taxpayer Identification Number
4512
-0349

|  | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | Page 1 Activity | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 91,968 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | 100,000 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,381,970 | | | | |
| **Qualified property** | 1,199,286 | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

# Shareholder's Basis Worksheet Page 1

| Form **1120-S** Schedule K-1 | | |
|---|---|---|
| For calendar year 2022 or tax year beginning | , ending | |

Name **Packet Construction LLC**
     **John P Miller**

Taxpayer Identification Number **4512 -0349**

## Stock Basis

| | | |
|---|---|---|
| 1. Beginning of year stock basis | | |
| 2. Capital contributions | | 101,919 |
| **Additions:** | | |
| 3. Ordinary business income | 91,968 | |
| 4. Net rental income | | |
| 5. Interest, dividends, royalties and net capital gains | | |
| 6. Net Section 1231 gain | | |
| 7. Tax-exempt interest and other income | | |
| 8. Other income | | |
| 9. Gain on disposal of Section 179 assets | | |
| Total of line 3 through line 9 | | 91,968 |
| 10. Other increases | | |
| 11. Subtotal (Add line 1 through line 10) | | 193,887 |
| **Subtractions:** | | |
| 12. Distributions | | |
| 13. Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | | 100,000 |
| 14. Other decreases | | |
| 15. Amount used to restore loan basis | | |
| 16. End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | | 93,887 |

## Loan Basis

| | | |
|---|---|---|
| 17. Beginning of year loan basis | | 810,767 |
| 18. Loans to corporation | | |
| 19. Loan basis restored - amount used in prior years to offset losses | | |
| 20. Other increases **SBA Loan** | | |
| 21. Loan repayments | | |
| 22. Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | | |
| 23. Other decreases | | |
| 24. End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | | 810,767 |
| 25. End of year stock and loan basis (Add line 16 and line 24) | | 904,654 |
| Principal amount of loan owed to shareholder at end of the year | | 524,268 |

## Gain Recognized on Excess Distributions

| | | |
|---|---|---|
| 26. Distr butions | | |
| 27. Stock basis before distributions and loss items | | |
| 28. Gain recognized on excess distributions (Subtract line 27 from line 26) | | |

## Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---|
| 29. Loan basis at beginning of tax year | | |
| 30. Loan basis restored - amount used in prior years to offset losses | | |
| 31. Loan basis before loan repayment (Add line 29 and line 30) | | |
| 32. Shareholder loan at beginning of tax year | | |
| 33. Loan repayments to shareholder during tax year | | |
| 34. Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | | |
| 35. Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | | |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** Schedule K-1 | |
|---|---|

**Shareholder's Basis Worksheet Page 2**

For calendar year 2022 or tax year beginning _____ , ending _____

Name
Packet Construction LLC
John P Miller

Taxpayer Identification Number
4512
-0349

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | | | | | | | | | |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | | | | | | | | | |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | 100,000 | 100,000 | 100.00 | 100,000 | | | | | 100,000 |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 100,000 | 100,000 | 100.00 | 100,000 | | | | | 100,000 |
| Total nonded and deductible items | | 100,000 | 100,000 | | 100,000 | | | | | 100,000 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.